# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 20-1504V

HELEN ANGLEWICZ,

                Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

                Respondent.

Chief Special Master Corcoran

Filed: May 20, 2024

*Nancy Routh Meyers, Turning Point Litigation, Greensboro, NC, for Petitioner.*

*Alexa Roggenkamp, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On October 30, 2020, Helen Anglewicz filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that following her receipt of an influenza vaccine on September 16, 2019, she suffered a shoulder injury related to vaccine administration ("SIRVA"), as defined in the Vaccine Injury Table. Petition at ¶¶ 1, 24-25. I issued a ruling finding Petitioner entitled to compensation on August 2, 2023 (ECF No. 44), and a decision awarding compensation to Petitioner on February 8, 2024 (ECF No. 49), following briefing by the parties.

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet.** In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

Petitioner has now filed a motion for attorney's fees and costs, requesting an award of $63,098.78 (representing $62,379.50 for fees and $719.28 for costs). Petitioner's Motion for Fees and Costs filed Apr. 12, 2024, ECF No. 55; ECF 55-1 at 17. In accordance with General Order No. 9, Petitioner filed a signed statement indicating that he incurred no out-of-pocket expenses. ECF No. 55-2.

Respondent reacted to the motion on April 22, 2024, indicating that he is satisfied that the statutory requirements for an award of attorney's fees and costs are met in this case, but deferring resolution of the amount to be awarded to my discretion. Respondent's Response to Motion at 2-3, 3 n.2, ECF No. 56. The same day, Petitioner filed a reply stating that Petitioner "concurs with Respondent's recommendation." ECF No. 57.

Having considered the motion along with the invoices and other proof filed in connection, I find reductions in the amount of fees to be awarded appropriate, for the reasons set forth below.

**ANALYSIS**

The Vaccine Act permits an award of reasonable attorney's fees and costs. Section 15(e). Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. *See Savin v. Sec'y of Health & Hum. Servs.*, 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton v. Sec'y of Health & Hum. Servs.*, 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." *Id.* at 1522. Furthermore, the special master may reduce a fee request *sua sponte*, apart from objections raised by respondent and without providing a petitioner notice and opportunity to respond. *See Sabella v. Sec'y of Health & Hum. Servs.*, 86 Fed. Cl. 201, 209 (2009). A special master need not engage in a line-by-line analysis of petitioner's fee application when reducing fees. *Broekelschen v. Sec'y of Health & Hum. Servs.*, 102 Fed. Cl. 719, 729 (2011).

The petitioner "bears the burden of establishing the hours expended, the rates charged, and the expenses incurred." *Wasson v. Sec'y of Health & Hum. Servs.,* 24 Cl. Ct. 482, 484 (1991). The Petitioner "should present adequate proof [of the attorney's fees and costs sought] at the time of the submission." *Wasson,* 24 Cl. Ct. at 484 n.1.

Petitioner's counsel "should make a good faith effort to exclude from a fee request hours that are excessive, redundant, or otherwise unnecessary, just as a lawyer in private practice ethically is obligated to exclude such hours from his fee submission." *Hensley*, 461 U.S. at 434.

## ATTORNEY FEES

### A. Hourly Rates

Petitioner requests hourly rates for attorneys and paralegals at Turning Point Litigation performing work in this matter as follows:

|  | **2020** | **2021** | **2022** | **2023** | **2024** |
|---|---|---|---|---|---|
| Nancy Meyers, Esq. | $400 | $430 | $460 | $490 | $530 |
| L. Cooper Harrell, Esq. | X | X | $430 | $470 | $510 |
| Paralegals | $150 | $155 | $160 | $165 | $180 |

ECF No. 55-1 at 1-17. The hourly rates requested for all work performed by Ms. Meyers and paralegals through 2023, and for Mr. Harrell through 2022 are reasonable and consistent with prior determinations. Additionally, Petitioner has also requested a 2024 attorney hourly rate of $530 for work performed by Nancy Meyers - representing a rate increase of $40,[3] and a 2024 paralegal hourly rate of $180 - representing a rate increase of $15. *Id.* at 1, 15-17. I find these 2024 hourly rates to be reasonable, and will therefore be adopted. However, the 2023 and 2024 attorney hourly rates requested for L. Cooper Harrell require adjustment.

For his 2023 work, Mr. Harrell had 21 years of overall experience, but less than one year of experience in the Vaccine Program.[4] Thus, his 2023 hourly rate should fall

---

[3] Although this yearly increase is greater than I normally would allow, it is due to the arguably lower hourly rate assigned to Ms. Meyers 2023 work, not because her requested 2024 rate is too high.

[4] An attorney's level of experience is calculated at the beginning of each year and is generally based upon the attorney's bar date. *See McCulluch v. Sec'y of Health & Hum. Servs.,* No. 09–293V, 2015 WL 5634323, at *17 (Fed. Cl. Spec. Mstr. Sept. 1, 2015) (providing the framework for determining the appropriate compensation for attorneys' fees based upon the attorneys' experience). No adjustment is made for the exact month when the attorney passed the bar. Because he was first barred in 2001, Mr. Harrell had 21 years of experience at the beginning of 2023. Petitioner appears to be using an incorrect method when calculating levels of experience as she lists Mr. Harrell's overall level of experience for 2024, as 23 years. ECF No. 52-1 at 1. Likewise, she has listed a level of experience one year greater than is accurate for all attorneys. *Id.* Petitioner's counsel should note this error and make the necessary correction in future motions.

within the range allowed for attorneys with 20 to 30 years of overall experience ($450 - $534), albeit on the lower end of this range.[5] Properly reflecting these levels of experience, Mr. Harrell's 2022 hourly rate ($430) is close to the minimal for the 2022 range ($427 - $507).[6] After obtaining only one more year of experience within this ten year range, Mr. Harrell has requested a 2023 hourly rate of $470 - representing a $40 increase, placing him almost one-fourth of the distance above the 2023 minimal amount ($450). For Mr. Harrell's 2024 work (when he would have had 22 years of overall experience), Petitioner requested $510 per hour – representing a further $40 increase, placing him at almost the mid-point for the range for 20 to 30 years of experience ($475 - $563).[7] Although the quality of Mr. Harrell's work is good, both his lower overall and vaccine-related experience dictates the application of slightly lower hourly rates. Thus, I will award attorney's fees for the work performed by Mr. Harrell in 2023, using a rate of $460 per hour and in 2024, using a rate of $490. **This results in a reduction of $110.00 from the attorney's fees.[8]**

### B. Hours Billed

Regarding the number of hours billed, however, I deem the *total* amount of time devoted to briefing entitlement and damages to be excessive. *See* Respondent's Rule 4(c) Report, filed Mar. 15, 2022, ECF No. 25; Petitioner's Brief Regarding Entitlement and Damages, filed Oct. 24, 2022, ECF No. 36; Petitioner's Reply in Further Support of Entitlement and Damages, filed Jan. 6, 2023, ECF No 41. Petitioner's counsel expended approximately 44.4 hours drafting the entitlement and damages brief, and 21.5 hours drafting the responsive entitlement and damages brief, totaling 65.9[9] hours. ECF No. 55-

---

[5] *See* OSM Attorneys' Forum Hourly Rate Fee Schedule: 2022 which can be found on the Court's website at www.uscfc.uscourts.gov (last visited May 6, 2024).

[6] *See* OSM Attorneys' Forum Hourly Rate Fee Schedule: 2023 which can be found on the Court's website at www.uscfc.uscourts.gov (last visited May 6, 2024).

[7] *See* OSM Attorneys' Forum Hourly Rate Fee Schedule: 2024 which can be found on the Court's website at www.uscfc.uscourts.gov (last visited May 6, 2024).

[8] This amount is calculated as follows: ($470 - $460) x 10.4 hrs. + ($510 - $490) x 0.3 hrs. = $110.00.

[9] This total is calculated as follows: 3.1 hours billed on 10/19/22, 10/20/22, 10/22/22, and 10/24/22, billed by Nancy Meyers at a rate of $460 per hour; 0.5 hours billed on 1/3/23, billed by Nancy Meyers at a rate of $490; 52.2 hours billed on 9/8/22, 9/29/22, 10/7/22, 10/11/22, 10/12/22, 10/14/22, 10/16/22, 10/17/22, 10/18/22, 10/19/22, 10/23/22, 10/24/22, 12/9/22, 12/29/22, 12/30/22, and 12/31/22, billed by L. Cooper Harrell at a rate of $430; and 10.1 hours billed on 1/1/23, 1/2/23, 1/3/23, 1/4/23, and 1/5/23, billed by L. Cooper Harrell at a rate of $460 per hour, after the rate decrease detailed in this Fee Decision. *See supra* Attorney Fees, Section A.

1 at 10-14.

My above calculation does not include time spent preparing the initial demand which would have informed this later work, and I am therefore awarding fees associated with that task in full. *See,* e.g., 55-1 at 5-6 (9.1 hours expended by Ms. Meyers and paralegal identified as JTB). Nor am I counting time spent communicating with Petitioner and preparing additional supporting documentation such as affidavits or signed declarations, which is also being awarded in full. *See,* e.g., ECF No. 55-1 at 12 (entries dated 10/21/22 and 10/22/21, related to calls with Petitioner).

It is unreasonable for counsel to spend so much time briefing the issues of entitlement and damages in this case, once the sum in question is calculated, and where the issues presented are not complex. I have identified numerous cases (which may reasonably be compared to time spent in this matter),[10] in which attorneys have accomplished this task in about half the time.[11] *See,* e.g., *McGraw v. Sec'y of Health & Hum. Servs.,* No. 21-0072V (Apr. 1, 2024) (17.4 and 9.6 hours billed for drafting an entitlement and damages brief and responsive entitlement and damages brief, respectively); *Miller v. Sec'y of Health & Hum. Servs.,* No. 20-0959V (Feb. 5, 2024) (5.6, 9.6, 6.7, and 6.2 hours billed for drafting an entitlement brief, responsive entitlement brief, a damages brief, and responsive damages brief, respectively); *Wilson-Blount v. Sec'y of Health & Hum. Servs.,* No. 21-1400V (Oct. 25, 2023) (14.2 and 7.4 hours billed for drafting an entitlement and damages brief and responsive entitlement and damages brief, respectively); *Bidlock v. Sec'y of Health & Hum. Servs.,* No. 20-0093V (Oct. 25, 2023) (9.4 and 6.8 hours billed for drafting an entitlement and damages brief and responsive entitlement and damages brief, respectively); *Johnson v. Sec'y of Health & Hum. Servs.*, No. 19-1543V (Aug. 17, 2023) (17.8 and 9.7 hours billed for drafting an entitlement and damages brief and responsive entitlement and damages brief, respectively); *Piccolotti v. Sec'y of Health & Hum. Servs.*, No. 20-0135V (June 8, 2023) (11.6 and 3.8 hours billed for drafting an entitlement and damages brief and responsive entitlement and damages brief, respectively); *Merson v. Sec'y of Health & Hum. Servs.*, No. 18-0589V (May 18, 2023) (9.8 hours billed for drafting an entitlement and damages brief – although some time was doubtlessly saved by my March 9, 2020 factual ruling finding an appropriate pain onset); *C.H. v. Sec'y of Health & Hum. Servs.*, No. 20-0249V (May16, 2023) (12.9 and 6.1 hours billed for drafting an entitlement and damages brief and responsive

[10] Special masters may use comparisons to attorneys performing similar tasks to determine if hours are excessive. *See Saxton v. Sec'y of Health & Hum. Servs.*, 3 F.3d 1517, 1518-1521 (Fed. Cir. 1993).

[11] These decisions can be found on the United States Court of Federal Claims website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc (last visited Feb. 7, 2024).

entitlement and damages brief, respectively).

The circumstances of this case did not warrant devoting so much time to entitlement and damages briefing. Even though the parties disputed whether Petitioner had satisfied both the second and third Qualifications and Aids to Interpretation criteria and differed significantly in their positions regarding the appropriate pain and suffering award and the atypical lost wages Petitioner sought as a partial owner of a business, the case did not warranted expending more than eight full days drafting the two briefs filed in this case. *See* ECF No. 44 at 10-14 (Ruling on Entitlement). And I ultimately determined that Petitioner had failed to establish that the reduction in sales she experienced in early 2020, was due to her injury, rather than the worldwide COVID Pandemic – further underscoring the extent to which Petitioner's efforts in this behalf had a futile quality (since I ultimately found that no lost wages award was warranted). ECF No. 49 at 3-4.

Of course, having prevailed in this case, a fees award is generally appropriate. *See* ECF No. 49. But the Act permits only an award of a *reasonable amount of* attorney's fees. Accordingly, I will reduce the sum to be awarded for damages briefing (**a total of 65.9 hours, or $28,763.00)** by *thirty percent*. Such an across-the-board reduction (which I am empowered to adopt)[12] fairly captures the overbilling evidenced by this work, without requiring me to act as a "green eye-shaded accountant" in identifying with specificity each objectionable task relevant to this one sub-area of work performed on the case. **This results in a further reduction of $8,628.90 from the attorney's fees.[13]**

## ATTORNEY COSTS

Petitioner requests $719.28 in overall costs and has provided receipts for all but $5.40 in copying and $1.20 in postage, which I will nevertheless allow. ECF No. 55-1 at 17-40. And Respondent offered no specific objection to the rates or amounts sought.

## CONCLUSION

The Vaccine Act permits an award of reasonable attorney's fees and costs for

---

[12] Special masters are permitted to employ percentage reductions to hours billed, provided the reduction is sufficiently explained. *See,* e.g., *Abbott v. Sec'y of Health & Hum. Servs.,* 135 Fed. Cl. 107, 111 (2017); *Raymo v. Sec'y of Health & Hum. Servs,* 129 Fed. Cl. 691, 702-704 (2016); *Sabella v. Sec'y of Health & Hum. Servs.,* 86 Fed. Cl. 201, 214 (2009).

[13] This amount is calculated as follows: (0.5 hrs. x $490 x .30) + (13.2 hrs. x $460 x .30) + (52.2 hrs. x $430 x .30) = $8,628.00.

6

successful claimants. Section 15(e). Accordingly, I hereby GRANT Petitioner's Motion for attorney's fees and costs. I award a total of **$54,359.88 (representing $53,640.60 for fees and $719.28 in costs) as a lump sum in the form of a check jointly payable to Petitioner and Petitioner's counsel's current law firm, Turning Point Litigation.** In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk of Court shall enter judgment in accordance with this decision.[14]

     **IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[14] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.